IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| W.J. BRADLEY MORTGAGE CAPITAL, LLC | ) | Case No. __-_____ (___) |
| | ) | |
| Debtor. | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULE OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

On April 28, 2016 (the "Commencement Date"), the above-captioned debtor (the "Debtor") commenced a voluntary case under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code").

The Schedule of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFAs") filed by the Debtor in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to section 521 of the Bankruptcy Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtor's management with unaudited information available as near as possible to the Commencement Date, unless otherwise indicated.  The Schedules and SOFAs reflect the assets and liabilities of the Debtor.  The Schedules and SOFAs do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtor's financial statements.

The Schedules and SOFAs have been signed by an authorized representative of the Debtor.  In reviewing and signing the Schedules and SOFAs, the Debtor's authorized representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals.  Such representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtor's Schedules and SOFAs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

1.   Reservation of Rights.   Although the Debtor's management made every reasonable effort to ensure the Schedules and SOFAs are as accurate and complete as possible, based on the information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred.  Because the Schedules and SOFAs contain unaudited information,

**These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.

Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtor's rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of any claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." Further, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the rights of the Debtor or its estate with respect to this chapter 7 case and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Debtor reserves the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or SOFAs. The Debtor also reserves all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in the Schedules and SOFAs.

2.  <u>Reporting Date</u>. All asset and liability information, except where otherwise noted, is provided as of April 22, 2016 or as close thereto.

3.  <u>Currency</u>. All amounts are reflected in U.S. dollars as of the Commencement Date, unless otherwise noted below.

4.  <u>Estimates and Assumptions</u>. The preparation of the Schedules and SOFAs required the Debtor' to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5.  <u>Asset Presentation and Valuation</u>. The Debtor does not have current market valuations for all assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain current market valuations for all assets. Wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented. When necessary, the Debtor has that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed). Accordingly, the Debtor reserves all rights to amend, supplement or adjust the asset values set forth herein. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized,

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

or were expensed for GAAP accounting purposes, have no net book value and therefore are not included in the Schedules and SOFAs.

6.  <u>Liabilities</u>.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In some cases, the amounts are listed as "Unknown" or "Undetermined."  Accordingly, the Schedules and SOFAs do not accurately reflect the aggregate amount of the Debtor's total liabilities.

7.  <u>Intercompany Transactions</u>.  Before the Commencement Date, the Debtor routinely engaged in intercompany transactions with their Debtor and non-Debtor subsidiaries and affiliates.  Intercompany accounts payable and receivable as of the Commencement Date, if any, are reflected in the Debtor's Schedules and SOFAs.  The Debtor reserves all rights with respect to such intercompany accounts payable and receivable.

8.  <u>Leases</u>.  Any unexpired leases are included on Schedule G.  To the extent any amounts were outstanding under any leases as of the Commencement Date, such amounts have been included on Schedule F.

9.  <u>Recharacterization</u>.  The Debtor made all reasonable efforts to correctly characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs.  Due to the complexity and size of the Debtor's businesses, however, it is possible that certain items have been improperly characterized, classified, categorized or designated.  In addition, certain items reported in the Schedules and SOFAs may be included in more than one category.  The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

10.  <u>Claim Description</u>.  Any failure to designate a claim on the Schedules and SOFAs as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated" or "disputed."  The Debtor reserves all rights to object to or otherwise dispute, or to assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed" (by amendment to the Schedules or otherwise).  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of certain creditors for, among other things, merchandise, goods, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of their rights with respect to any such credits and allowances.

11.  <u>Undetermined or Unknown Amounts</u>.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

such amount.  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to any such credits and allowances.

12.     <u>Contingent Assets and Causes of Action</u>.  Despite the Debtor's reasonable efforts to identify all known assets, the Debtor may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtor reserves all rights with respect to any potential claims, causes of action or avoidance actions, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such potential claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the Commencement Date, the Debtor, as plaintiff, cross-claimant and/or third-party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses.

13.     <u>Investigations</u>.   From time to time, the Debtor may be subject to certain investigations from various governmental and nongovernmental entities.   The Debtor has complied with all such requests for documents and information.  Since the Commencement Date, the Debtor has not been engaged in any proceedings regarding these investigations, and therefore excluded this information from the Schedules and SOFAs.

14.     <u>Assumptions Used in Responding to Specific Questions in the SOFAs</u>

a.     <u>SOFA Question 4</u>.  The listing of a party as an "Insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

The amounts shown in response to this question for salary and bonus payments are gross amounts and do not include reductions for employee tax withholding or withholdings for employee paid benefits.

b.     <u>SoFA 20.</u>  As part of its wind-down, the Debtor has been working to ensure that the Company remains in compliance with the terms of its Privacy Policy and with federal and other applicable law with respect to

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

the collection, use, preservation and protection of customer information, employee information and other types of sensitive data.

The Debtor has made diligent efforts to move all sensitive paper files and electronic devices capable of storing consumer private and company confidential data into secured storage locations.

c.    <u>SOFA Question 26d</u>.   The Debtor has listed known parties that have received financial statements in the ordinary course of business.   The Debtor also may have provided consolidated financial information to banks, customers, suppliers and other various interested parties. Accordingly, this list is not exhaustive.

d.    <u>SOFA Question 30</u>.   All cash payments to insiders of the Debtor have been listed under SOFA Question 4, including all forms of cash compensation.   The items listed under SOFA Question 30 incorporate by reference any items listed under SOFA Question 4, and *vice* <u>versa</u>.

15.    <u>Assumptions Used in Responding to Specific Questions in the Schedules.</u>

a.    <u>Schedule A/B 39-41</u>.   The asset values listed on this schedule for Furniture (A/B, Q 39), Office Fixtures (A/B, Q 40), Office equipment, including computers, communication systems and software (A/B, Q 41) are the book values from the balance sheet.   However, the Debtor believes the value of these assets to be *de minimis*.

b.    <u>Schedule F</u>.   Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date.   The claims listed in Schedule F arose or were incurred on various dates.   In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome; therefore, the Debtor does not list a date for each claim listed on Schedule F.

Intercompany accounts identified on Schedule F generally are comprised of multiple components.   The Debtor records entries as intercompany transactions to account for the proper allocation among the affiliated Debtors and non-debtor entities of transactions under their cash management and payment systems.

c.    <u>Schedule G</u>.   Although the Debtor's existing records and information systems have been relied upon to identify and schedule executory

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

contracts and unexpired leases and every effort has been made to ensure the accuracy of each Schedule G entry, inadvertent errors or omissions may have occurred. The Debtor reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements and leases listed therein may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements, which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserve all rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

    d.    <u>Schedule H</u>. Codefendants in litigation matters involving the Debtor are not listed in Schedule H. In addition, the Debtor may not have identified all Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtor reserves all rights to amend or supplement the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

16.    <u>Amendments</u>. The Debtor has made reasonable effort to prepare and file complete and accurate Schedules and SOFAs. Despite these efforts, inadvertent errors or omissions may exist. The Debtor reserves the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

17.    <u>Limitation of Liability</u>. The Debtor and its officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its officers, employees, agents, attorneys and financial advisors be

**These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

**Fill in this information to identify the case:**

Debtor name  **W.J. Bradley Mortgage Capital, LLC**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other   **Business Income** | **$9,000,000.00** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Business Income** | **$103,948,783.00** |
| **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other   **Business Income** | **$129,124,119.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | **RPM Legal Settlement** | **$650,000.00** |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **W.J. Bradley Mortgage Capital, LLC**                         Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See Attachments 3 & 3.1** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Attachment 4** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **1055 East Colorado-Pasadena, CA, L.P., etc., vs. W.J. Bradley Mortgage Capital, LLC, etc., et al., 16P01733** | **Unlawful Detainer** | **Los Angeles County Superior Court 300 East Walnut Ave. Pasadena, CA 91101** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.    **BANK OF AMERICA, N.A., etc. vs. W.J. BRADLEY MORTGAGE CAPITAL, LLC, etc., 162003013** | **Complain tfor Declaratory Judgment** | **Clark County Superior Court PO Box 5000 Vancouver, WA 98666-5000** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **W.J. Bradley Mortgage Capital, LLC**                                          Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **Brewer v. W.J. Bradley Mortgage Capital; Emery Heritage, Inc., Brad Sarvak**<br>**2014-00737549-CU-WT-CJC** | **Harassment and Wage claims** | **Orange County Superior Court**<br>**751 W. Santa Ana Blvd.**<br>**Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Brightkeys of Oakridge Homeowners Association, vs. The Estate of Edward Becker, et al.,**<br>**16CV127** | **Declaratory Judgment** | **St. Croix County Circuit Court**<br>**Government Center**<br>**1101 Carmichael Road**<br>**Hudson, WI 54016** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Christiana Trust, etc. vs. George Hunter Jr., et al. including Morgan Financial, Inc.,**<br>**114CV260738** | **Foreclosure Litigation - Property Tax Lien - 13215 SW Howard Drive, Tigard, OR 97223** | **Oregon Circuit Court**<br>**Washington County**<br>**150 N 1st Avenue MS37**<br>**Hillsboro, OR 97124** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Ellie Mae, Inc. v. W.J. Bradley Mortgage Capital, LLC**<br>**CGC-16-551226** | **Breach of Contract** | **San Francisco County Superior Court**<br>**400 McAllister Street**<br>**San Francisco, CA 94102-4514** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Goldokht Vazirabadi v. W.J. Bradley Mortgage Capital, LLC**<br>**15 CV 00332-MJW** | **Harassment** | **Colorado District Court**<br>**Byron G. Rogers Courthouse**<br>**1929 Stout Street**<br>**Denver, CO 80294** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. | **In re Lehman Brothers Holdings, Inc.**<br>**08-13555 (SCC)** | **Bankruptcy Litigation - Chapter 11** | **United States Bankruptcy Court**<br>**Southern District of New York**<br>**One Bowling Green**<br>**New York, NY 10004-1408** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Jason Edmonds v. Everbank Inc., et al.**<br>**BC 579893** | **Negligence, Breach of Contract, Violation of California Homeowners Bills of Rights, Breach of Good Faith and Fair Dealing and Violation of the Unfair Competition Law** | **Los Angeles Superior Court**<br>**Stanely Mosk Courthouse**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.10. | **Katherine Rice v. W.J. Bradley Mortgage Capital, LLC**<br>**15-28172 MS** | **Wage Claim** | **Labor Commissioner State of California**<br>**1515 Clay Street**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **W.J. Bradley Mortgage Capital, LLC**                                    Case number *(if known)*

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11. | **Las Vegas Development Group, LLC, etc., A15715605Cvs. Jennifer L. Thompson, etc., et al. including W.J. Bradley Mortgage Capital, LLC, etc., A15715605C** | **Wrongful Foreclosure** | **Clark County District Court Regional Justice Center 200 Lewis Avenue Las Vegas, NV 89155** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **Loan Value Group, LLC vs. W.J. Bradley Mortgage Capital, LLC 1:15-cv-00830-GMS** | **Breach of Contract** | **United States District Court Delaware 844 North King Street Unit 18 Wilmington, DE 19801-3570** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | **Michael Dean v. W.J. Bradley Mortgage Capital, LLC Claim No. 25355** | **Wage Claim** | **Nevada Office of the Labor Commission 1818 E. College Pkwy #102 Carson City, NV 89706** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **Mount Pleasant Hotels, LLC, etc. vs. Union Township, etc., et al., including W.J. Bradley Mortgage Capital Corp. 15123658CZ** | **Complaint to vacate part of a recorded plat** | **Isabella County Trial Court 300 N. Main Street, #67 Mount Pleasant, MI 48858** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.15. | **Nationstar Mortgage LLC vs. Eloy Eschevarria Mandujano, et al. 16CV07457** | **Declaratory Relief and Judicial Foreclosure of Deed of Trust** | **Oregon Circuit Court Washington County 150 N 1st Avenue MS37 Hillsboro, OR 97124** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | **PEAKVIEW TOWER, LLC, etc. vs. W.J. Bradley Mortgage Capital, LLC 16CV30727** | **Unlawful Detainer** | **Arapahoe County District Court 7325 S. Potomac Street Englewood, CO 80112** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | **Summer Dawn Rynning v. W.J. Bradley Mortgage Capital, LLC d/b/a W.J. Bradley and The Legacy Group, a Division of W.J. Bradley Mortgage Capital, LLC 3:15 CV 05624** | **Discrimination/Wrongful Termination** | **Washington District Court 1717 Pacific Avenue Room 3100 Tacoma, WA 98402-3200** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | **WJB Loan LP vs. W.J. Bradley Mortgage Capital, LLC BC616699** | **TRO and Preliminary Injunction** | **Los Angeles Superior Court Stanely Mosk Courthouse 111 N. Hill Street Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | **W.J. Bradley Mortgage Capital, LLC vs. Legacy Group Lending Inc. 1:14-cv-01103-RPM** | **Breach of Contract** | **Colorado District Court Byron G. Rogers Courthouse 1929 Stout Street Denver, CO 80294** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **W.J. Bradley Mortgage Capital, LLC**                                    Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.20<br>. | **W.J. Bradley Mortgage Capital, LLC vs. Serendipity Imports, Inc., et al.** | **Fraud - False Representation** | **Douglas County District Court State of Colorado 4000 Justice Way Castle Rock, CO 80109** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **W.J. Bradley Mortgage Capital, LLC**                              Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 02/08/16 - $20,000 03/02/16 - $75,000 04/26/16 - $3,000 03/15/16 - $75,000 03/24/16 - $16,000 04/04/16 - $20,000 04/08/16 - $15,000 04/13/16 - $5,000 04/15/16 - $15,000 04/22/16 - $10,000 | |


| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Arch & Beam Global, LLC** **2500 Camino Diablo** **Suite 110** **Walnut Creek, CA 94597** | | 02/08/16 - $20,000 02/11/16 - $75,000 03/02/16 - $75,000 04/26/16 - $3,000 03/15/16 - $75,000 03/24/16 - $16,000 04/04/16 - $20,000 04/08/16 - $15,000 04/13/16 - $5,000 04/15/16 - $15,000 04/22/16 - $10,000 | **$329,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Pachulski Stang Ziehl & Jones LLP** **10100 Santa Monica Blvd.** **13th Floor** **Los Angeles, CA 90067** | | 03/18/16 - $50,000 04/26/16 - $1,675 | **$51,675.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| Debtor | **W.J. Bradley Mortgage Capital, LLC** | Case number *(if known)* | |
|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | | | 02/11/16 - $100,000 03/02/16 - $75,000 03/10/16 - $50,000 04/26/16 - $25,000 03/14/16 - $50,000 03/16/16 - $50,000 03/24/16 - $20,000 04/04/16 - $40,000 04/08/16 - $15,000 04/12/16 - $15,000 04/15/16 - $12,000 04/22/16 - $10,000 | |
| | Sheppard Mullin Richter & Hampton 333 South Hope Street, 43rd Floor Los Angeles, CA 90071-1422 | | | $450,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy From-To |
|---|---|---|

| Debtor | **W.J. Bradley Mortgage Capital, LLC** | | Case number *(if known)* | |

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **9890 South 300 West Suite 253 Sandy, UT 84070** | **03/22/16 - current** |
| 14.2. | **6465 Greenwood Plaza Blvd. Suite 500 Denver, CO 80111** | **2012 - March 2016** |

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **The Company collects personal information from potential borrowers.**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **See Attachment 18** | **XXXX-** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | | **$0.00** |

| Debtor | W.J. Bradley Mortgage Capital, LLC | Case number *(if known)* | |
|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Access Information Protected<br>6818 A Patterson Pass Road<br>Livermore, CA 94550 | Pam Cooper | Paper files and other business records | ☐ No<br>■ Yes |
| All American Records Management<br>15580 E. Hinsdale Circle<br>Centennial, CO 80112 | Pam Cooper | Paper files and other business records | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>5450 E. High St., Ste 290<br>Phoenix, AZ 85054 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>6076 South 900 East<br>Salt Lake City, UT 84121 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>46 N. Central Ave.<br>Upland, CA 91786 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>2510 N. Grand Ave., Ste 207<br>Santa Ana, CA 92705 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>1642 Cahuenga Blvd., Ste 201<br>Hollywood, CA 90029 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>7326 S. Yosemite Street<br>Centennial, CO 80112 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>2150 Main STreet<br>Oakley, CA 94561 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |
| Hilco Asset Protection<br>2150 Main Street<br>Oakley, CA 94561 | Mike Gilligan | Computers, servers, data storage devices, paper files | ☐ No<br>■ Yes |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **W.J. Bradley Mortgage Capital, LLC**                                           Case number *(if known)* _____

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**1000 Campus Drive**<br>**Collegeville, PA 19426** | **Pam Cooper** | **Paper files and other business records** | ☐ No<br>■ Yes |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See Attachment 21** | | **Trust, Custodial and Escrow Accounts** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Corodata** | **7326 S. Yosemite Street Centennial, CO 80112** | **25+ shredding bins and boxes** | **$5,000.00** |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

| Debtor | **W.J. Bradley Mortgage Capital, LLC** | Case number *(if known)* | |
|---|---|---|---|

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.1.   **WJB General Partner, LLC**<br>10940 S. Parker Road<br>Suite 506<br>Parker, CO 80134 | **MIMS SPV** | EIN:     **81-0711777**<br><br>From-To    **11/25/15 - current** |
| 25.2.   **W.J. Bradley Financial Services, LLC**<br>10940 S. Parker Road<br>Suite 506<br>Parker, CO 80134 | **Broker Dealer** | EIN:     **80-0937292**<br><br>From-To    **10/22/12 - current** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Roy Browning**<br>10940 S. Parker Rd.<br>Suite 506<br>Parker, CO 80134 | **05/05/08 - 03/15/16** |
| 26a.2.   **Pam Cooper**<br>10940 S Parker Rd.<br>Suite 506<br>Parker, CO 80134 | **09/17/12 - current** |
| 26a.3.   **Tim Billings**<br>10940 S. Parker Rd.<br>Suite 506<br>Parker, CO 80134 | **02/01/13 - 03/10/16** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **EKS&H**<br>7979 E. Tufts Avenue, Ste 400<br>Denver, CO 80237-2843 | **2011 - 2015** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Pam Cooper**<br>10940 S Parker Rd.<br>Suite 506<br>Parker, CO 80134 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **W.J. Bradley Mortgage Capital, LLC**                          Case number *(if known)* _____

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |

26d.1.    **AmeriHome Mortgage**
**21215 Burbank Blvd.**
**4th Floor**
**Woodland Hills, CA 91367-7090**

26d.2.    **Amherst Pierpont Securities LLC**
**245 Park Avenue**
**New York, NY 10167**

26d.3.    **Cantor Fitzgerald**
**499 Park Avenue**
**New York, NY 10022**

26d.4.    **Citibank, N.A.**
**390 Greenwich Street, 5th Floor**
**Attention: Bobbie Theivakumaran**
**New York, NY 10013**

26d.5.    **Daiwan Capital Markets America, Inc.**
**555 California Street**
**Suite 3360**
**San Francisco, CA 94104**

26d.6.    **Ellington Financial Management LLC**
**53 Forest Avenue**
**Old Greenwich, CT 06870**

26d.7.    **Feddie Mac & Fannie Mae**

26d.8.    **Freedom Mortgage**
**907 Pleasant Valley Avenue**
**Suite 3**
**Mount Laurel, NJ 08054**

26d.9.    **HUD**

26d.10.    **Jefferies Group**
**Jefferies LLC**
**520 Madison Avenue, 10th Floor**
**New York, NY 10020**

26d.11.    **Morgan Stanley Bank, N.A.**
**Attn: SPG Mortgage Finance**
**1585 Broadway**
**New York, NY 10036**

26d.12.    **Provident Funding Associates, LP**
**851 Traeger Avenue, Suite 100**
**San Bruno, CA 94066**

26d.13.    **RBC Capital Markets**
**Royal Bank Plaza**
**200 Bay Street**
**Toronto, ON Canada**
**M5J 2W7**

Debtor    **W.J. Bradley Mortgage Capital, LLC** _____    Case number *(if known)* _____

| Name and address |
|---|
| 26d.14. | **Redwood Trust**<br>**1 Belvedere Pl. #300**<br>**Mill Valley, CA 94941** |
| 26d.15. | **SG Capital Partners**<br>**1 Dock Street #300**<br>**Stamford, CT 06902** |
| 26d.16. | **Springfield Capital LLC**<br>**1 Monarch Place**<br>**Suite 2510**<br>**Springfield, MA 01144-2510** |
| 26d.17. | **Texas Capital Bank, N.A.**<br>**2350 Lakeside Blvd.**<br>**Suite 310**<br>**Richardson, TX 75082** |
| 26d.18. | **Towne Mortgage Company**<br>**2170 Big Beaver Road**<br>**Suite A**<br>**Troy, MI 48083** |
| 26d.19. | **Western Alliance Bank**<br>**2701 E. Camelback Road**<br>**Suite 110**<br>**Phoenix, AZ 85016** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dan Baruch | 29393  Fountainwood St.<br>Agoura Hills, CA 91301 | Chief Operating Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William J. Bradley | 5910 S University Blvd, C-18 #119<br>Greenwood Village, CO 80121 | President & Chief Executive Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ellen Clayson | 10940 S Parker Road<br>Suite 506<br>Parker, CO 80134 | Sr. VP and Chief Credit Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| W.J. Bradley Merchant Partners, LLC | 10940 S. Parker Road<br>Suite 506<br>Parker, CO 80134 | Managing Member | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | W.J. Bradley Mortgage Capital, LLC | Case number *(if known)* | |
|---|---|---|---|

control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Roy Browning | 10940 S. Parker Rd. Suite 506 Parker, CO 80134 | Chief Financial Officer | 05/05/08 - 03/15/16 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See Attachment 4 | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| W.J. Bradley Company Merchant Partners 2003-Seed, LLC | EIN:    20-0774154 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Debtor    W.J. Bradley Mortgage Capital, LLC                                    Case number *(if known)*

**Part 14:   Signature and Declaration**

   **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

   Executed on        04/28/2016

   _____                    **William J. Bradley**
   Signature of individual signing on behalf of the debtor           Printed name

   Position or relationship to debtor    **President & Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☒ Yes

In re W.J. Bradley Mortgage Capital, LLC
Attachment 3 - 9-day Payments

| Over Limit | Yes | | |
| --- | --- | --- | --- |
| Row Labels | Address | Payment Category | Sum of Payment Total Amount in USD |
| 15333 N Pima Road Holdings, LLC | 2999 North 44th St. Suite 400 Phoenix, AZ 85018 | Supplier Payment | |
| | | 1/8/2016 | 9,491.06 |
| | | | 15,782.18 |
| 1860 El Camino Real, LLC (Chavez Management Group, Inc.) | 1860 El Camino Real, Ste 500 Burlingame, CA 94010 | Supplier Payment | |
| | | 1/8/2016 | 4,304.95 |
| | | 2/11/2016 | 4,304.95 |
| Aaron Carrado | 10885 Willow Reed Circle West Parker, CO 80134 | Supplier Payment | |
| | | 1/1/2016 | 6,000.00 |
| | | 2/1/2016 | 6,000.00 |
| Adel Martinez Mederos & Palm Builders Group | 5448 19th Pl SW Naples, FL 34116 | Supplier Payment | |
| | | 1/21/2016 | 5,250.00 |
| | | 2/22/2016 | 5,250.00 |
| ADP Inc. | P.O. Box 842875 Boston, MA 02284-2875 | Supplier Payment | |
| | | 1/26/2016 | 46,646.09 |
| | | 4/4/2016 | 4,273.58 |
| | | 4/5/2016 | 6,468.72 |
| AFCO | 4501 College Blvd Ste 320 Leawood, KS 66211 | Supplier Payment | |
| | | 1/8/2016 | 19,224.84 |
| | | 1/12/2016 | 19,614.34 |
| | | 3/2/2016 | 19,614.34 |
| American Express - FL - ACH Only | P.O. Box 360001 Ft. Lauderdale, FL 33336-0001 | Supplier Payment | |
| | | 1/26/2016 | 439,200.03 |
| American Express - TX | PO Box 650448 Dallas, TX 75265-0448 | Supplier Payment | |
| | | 2/18/2016 | 4,907.30 |
| AmeriHome Mortgage Company, LLC | 21300 Victory Boulevard Woodland Hills, CA 91367 | Supplier Payment | |
| | | 1/26/2016 | 19,003.94 |
| | | 2/12/2016 | 2,121.43 |
| Aon Risk Services Inc. | PO Box 849832 Los Angeles, CA 90084 | Supplier Payment | |
| | | 1/11/2016 | 213.00 |
| | | 1/12/2016 | 14,918.00 |
| | | 1/26/2016 | 7,431.00 |
| | | 4/4/2016 | 111,706.00 |
| Arch & Beam Global, LLC | 2500 Camino Diablo Ste 110 Walnut Creek, CA 94597 | Supplier Payment | |
| | | 2/8/2016 | 20,000.00 |
| | | 2/11/2016 | 75,000.00 |
| | | 3/2/2016 | 75,000.00 |
| | | 3/15/2016 | 75,000.00 |
| | | 3/24/2016 | 16,000.00 |
| | | 4/4/2016 | 20,000.00 |
| | | 4/12/2016 | 70,000.00 |
| | | 4/13/2016 | 5,000.00 |
| | | 4/15/2016 | 15,000.00 |
| BAE Systems Applied Intelligence US Corp | Dept 106046, PO Box 150433 Hartford, CT 06115-0433 | Supplier Payment | |
| | | 1/27/2016 | 9,148.66 |
| | | 4/13/2016 | 7,500.00 |
| Bent Tree II, LP | c/o Cassidy Turley 4678 World Parkway Circle St. Louis, MO 63134 | Supplier Payment | |
| | | 1/12/2016 | 18,736.52 |
| Blindside Five, Inc | 228 Pioneers Peak Avenue Henderson, NV 89002 | Supplier Payment | |
| | | 1/4/2016 | 1,376.70 |
| | | 1/8/2016 | 1,513.20 |
| | | 1/11/2016 | 1,142.70 |
| | | 1/19/2016 | 464.10 |
| | | 1/22/2016 | 370.50 |
| | | 1/27/2016 | 2,137.20 |
| | | 2/5/2016 | 1,232.40 |
| | | 2/17/2016 | 705.90 |
| | | 2/26/2016 | 1,041.30 |
| | | 2/29/2016 | 370.50 |
| | | 3/9/2016 | 900.90 |
| | | 4/4/2016 | 1,186.38 |
| | | | 101.40 |
| Boccardo Management Group | 985 University Ave Ste 12 Las Gatos, CA 95032 | Supplier Payment | |
| | | 1/8/2016 | 12,707.20 |
| B's Office Cleaning | 6838 S. Sparrowtail Rd. West Jordan, UT 84081 | Supplier Payment | |
| | | 1/8/2016 | 3,850.00 |
| | | 1/27/2016 | 3,850.00 |
| Calyx Technology, Inc. dba Calyx Software | 6475 Camden Ave, Suite 207 San Jose, CA 95120 | Supplier Payment | |
| | | 1/7/2016 | 4,640.00 |
| | | 2/9/2016 | 4,640.00 |
| | | 3/7/2016 | 4,640.00 |
| Capstone Consulting, Inc. | 11218 John Galt Blvd Suite 300 Omaha, NE 68137-2358 | Supplier Payment | |
| | | 1/26/2016 | 16,266.33 |
| Carol Marquett Brewster | 25 Highland Park Village Suite 100-430 Dallas, TX 75205 | Supplier Payment | |
| | | 3/9/2016 | 3,250.00 |
| | | 4/7/2016 | 3,338.00 |
| Centurylink - PO Box 52187 | Po Box 52187 Phoenix, AZ 85072-2187 | Supplier Payment | |
| | | 1/8/2016 | 40,000.00 |
| | | 1/12/2016 | 20,311.73 |
| | | 1/27/2016 | 20,616.54 |
| CenturyLink- PHX | P.O. Box 29040 Phoenix, AZ 85038-9040 | Supplier Payment | |
| | | 1/8/2016 | 3,882.00 |
| | | 1/12/2016 | 62.40 |
| | | 1/26/2016 | 52.83 |
| | | 1/27/2016 | 3,882.00 |
| Charleston Pavilion, LLC | Charleston Pavilion LLC 10801 W. Charleston Blvd #575 Las Vegas, NV 89135 | Supplier Payment | |
| | | 1/8/2016 | 9,491.06 |
| Christopher Lees | 2194 Red Setter Rd Rocklin, CA 95765 | Expense Payment | |
| | | 1/4/2016 | 28,667.08 |
| | | 1/7/2016 | 23,561.08 |
| City North Associates LLC | PO Box 101367 Pasadena, CA 91189-1367 | Supplier Payment | |
| | | 1/8/2016 | 5,106.00 |
| | | 2/26/2016 | 10,037.44 |
| Coastal Financial | 111 N. Sepulveda Blvd., Suite 300 Manhattan Beach, CA 90266 | Supplier Payment | |
| | | 1/8/2016 | 10,037.44 |
| | | 2/11/2016 | 4,159.27 |
| Corelogic Information Solutions, Inc. | P.O. Box 847239 Dallas, TX 75284-7239 | Supplier Payment | |
| | | 1/4/2016 | 2,738.97 |
| | | 1/27/2016 | 44.50 |
| Credit Plus, Inc. | 31550 Winterplace Parkway Salisbury, MD 21804 | Supplier Payment | |
| | | 2/29/2016 | 11,522.50 |
| Critz Creative, LLC | 6607 Brodie LN #535 Austin, TX 78745 | Supplier Payment | |
| | | 2/8/2016 | 46,463.45 |
| | | 2/18/2016 | 4,583.33 |
| CSBD, LLC | 3131 E. Camelback Road, Suite 318 Phoenix, AZ 85016 | Supplier Payment | |
| | | 1/8/2016 | 4,583.33 |
| Cybersoft Inc. | 5843 Nottingham Drive El Sobrante, CA 94803 | Supplier Payment | |
| | | 1/8/2016 | 19,410.92 |
| | | 1/27/2016 | 7,081.00 |
| Daniel Altman & Kilby and Sons Construction, Inc. | 15 N Farm Circle Road Cornville, AZ 86325 | Supplier Payment | |
| | | 1/26/2016 | 6,071.17 |
| Danielle Pollack | 1205 Chesterton Ct Walnut Creek, CA 94596 | Expense Payment | |
| | | 1/26/2016 | 10,450.00 |
| | | 2/9/2016 | 10,144.95 |
| | | 4/13/2016 | 969.86 |
| David Colarchik | PO Box 6788 Incline Village, NV 89450 | Expense Payment | |
| | | 1/4/2016 | 11,199.84 |
| | | | 1,553.82 |
| David Ross | 420 E PARADISE HILLS DR Henderson, NV 89002 | Expense Payment | |
| | | 1/4/2016 | 6,674.48 |
| | | | 7,718.58 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 3 - 9-day Payments

| Row Labels | Address | Payment Category | Sum of Payment Total Amount in USD |
|---|---|---|---|
| David Ross | 420 E PARADISE HILLS DR ▫ Henderson, NV 89002 | | |
| | | 1/8/2016 | 2,426.37 |
| DC Financial LLC | P.O. Box 6788 ▫ Incline Village, NV 89450 | Supplier Payment | 7,590.00 |
| | | 1/8/2016 | 7,590.00 |
| Derek Rigsby | 1401 Clermont Street ▫ Denver, CO 80220 | Ad Hoc Payment | 1,500.00 |
| | | 1/21/2016 | 1,500.00 |
| | | Expense Payment | 6,411.73 |
| | | 1/13/2016 | 588.36 |
| | | 1/21/2016 | 5,823.37 |
| Deutsche Bank | PO Box 1757- Church Street Station ▫ New York, NY 10008 | Supplier Payment | 26,581.70 |
| | | 1/8/2016 | 2,000.00 |
| | | 1/26/2016 | 6,758.50 |
| | | 4/4/2016 | 15,323.20 |
| | | 4/5/2016 | 2,500.00 |
| Donnie Thomason | 27343 Quincy Lane ▫ Temecula, CA 92591 | Expense Payment | 10,504.44 |
| | | 1/7/2016 | 1,004.49 |
| | | 1/8/2016 | 8,842.81 |
| | | 1/26/2016 | 657.14 |
| DWF IV 1300 S El Camino, LLC | 575 Market Street 35th Floor ▫ San Francisco, CA 94105 | Supplier Payment | 18,356.30 |
| | | 2/11/2016 | 18,356.30 |
| EF Holdco | (blank) | Ad Hoc Payment | 64,583.33 |
| | | 2/4/2016 | 64,583.33 |
| | | Supplier Payment | 22,376.02 |
| | | 1/5/2016 | 47,916.67 |
| Ellie Mae, Inc. | PO Box 671453 ▫ Dallas, TX 75267-1453 | Supplier Payment | 56,950.00 |
| | | 1/27/2016 | 56,950.00 |
| EPATH DIGITAL, LP | 31642 S Coast Hwy ▫ Suite 102 ▫ Laguna Beach, CA 92651 | Supplier Payment | 10,000.00 |
| | | 2/11/2016 | 10,000.00 |
| First Associates Loan Servicing, LLC | 15373 Innovation Drive, Ste 300 ▫ San Diego, CA 92128 | Supplier Payment | 7,177.00 |
| | | 1/26/2016 | 7,177.00 |
| Frank LaRussa & Newland Construction Inc | 125 N Cleveland St ▫ Orange, CA 92866 | Supplier Payment | 16,200.00 |
| | | 1/6/2016 | 16,200.00 |
| | | 1/14/2016 | 1,682.55 |
| | | 2/4/2016 | 10,534.96 |
| FRDGS GCP LLC | c/o Bank of America ▫ PO Box 74008104 ▫ Chicago, IL 60674-8104 | Supplier Payment | 92,072.94 |
| | | 1/13/2016 | 92,072.94 |
| GE Capital c/o Ricoh USA Inc -Ikon Financial | PO Box 650073 ▫ Dallas, TX 75265-0073 | Supplier Payment | 16,637.96 |
| | | 2/1/2016 | 16,637.95 |
| | | 2/11/2016 | 18,471.53 |
| General Electric Capital Corporation | GEMSA Lockbox - Dept# GECS411S1 ▫ 13467 Collections Center Drive ▫ Chicago, IL 60693 | Supplier Payment | 22,376.02 |
| | | 1/8/2016 | 22,376.02 |
| Ginnie Mae | (blank) | Ad Hoc Payment | 37,250.00 |
| | | 1/7/2016 | 37,250.00 |
| GK Peakview Tower, LLC | P.O. Box 748386 ▫ Los Angeles, CA 90074-8386 | Supplier Payment | 9,445.97 |
| | | 1/11/2016 | 116,154.51 |
| | | 2/11/2016 | 116,353.34 |
| Global Corporate Center, Inc. | 3575 S. Santa Fe Avenue ▫ Vernon, CA 90058 | Supplier Payment | 4,950.00 |
| | | 1/8/2016 | 4,950.00 |
| | | 2/11/2016 | |
| Goodwin Procter LLP | 53 State Street ▫ Boston, MA 02019 | Supplier Payment | 52,550.62 |
| | | 1/8/2016 | 52,550.62 |
| Great-West Trust Company, LLC | Dept# 1148 ▫ Denver, CO 80256-1148 | Supplier Payment | 12,000.00 |
| | | 4/14/2016 | 12,000.00 |
| | | 4/15/2016 | 494.13 |
| Gregory Robert Reynolds | 4280 Trinity Mills Rd #409 ▫ Dallas, TX 75287 | Supplier Payment | 450.00 |
| | | 2/26/2016 | 450.00 |
| | | 2/29/2016 | 465.00 |
| | | 3/9/2016 | 4,005.00 |
| | | 3/10/2016 | 800.00 |
| | | 4/8/2016 | 850.00 |
| GRPA LLC | 398 Primrose Road ▫ Burlingame, CA 94010 | Supplier Payment | 4,000.00 |
| | | 1/8/2016 | 4,000.00 |
| | | 2/11/2016 | |
| Hacienda Builders Inc. | 685 Fogg St. ▫ Las Vegas, NV 89110 | Supplier Payment | 5,662.39 |
| | | 1/12/2016 | 11,324.74 |
| | | 1/26/2016 | |
| Heartland Home Appraisals | 629 Poirier St ▫ Oakland, CA 94609 | Supplier Payment | 491.40 |
| | | 1/4/2016 | 680.16 |
| | | 1/11/2016 | 514.80 |
| | | 1/26/2016 | 413.40 |
| | | 1/27/2016 | 479.70 |
| | | 2/17/2016 | 152.10 |
| | | 2/26/2016 | 612.30 |
| | | 2/29/2016 | 2,581.80 |
| | | 3/9/2016 | 101.40 |
| | | 3/10/2016 | 514.80 |
| | | 4/4/2016 | |
| Hilco Asset Protection LLC | (blank) | Supplier Payment | 50,000.00 |
| | | 3/14/2016 | 40,500.00 |
| | | 3/31/2016 | 2,500.00 |
| | | 4/13/2016 | |
| Hillside Park Business Center, LLC | 7343 South Alton Way, Ste 100 ▫ Centennial, CO 80112 | Supplier Payment | 9,296.87 |
| | | 1/8/2016 | 9,296.87 |
| | | 2/11/2016 | 47,465.67 |
| | | 2/12/2016 | |
| Hudson Techmart Commerce Center LLC | Attn:  16100 ▫ PO Box 82650 ▫ Goleta, CA 93118-2650 | Supplier Payment | 18,865.57 |
| | | 1/12/2016 | |
| Imperial IPFS | P.O. Box 200455 ▫ Dallas, TX 75320-0455 | Supplier Payment | 35,506.07 |
| | | 1/12/2016 | 33,815.30 |
| | | 2/3/2016 | 35,511.07 |
| | | 3/9/2016 | 83,000.00 |
| | | 4/1/2016 | |
| International Business Machines Corporation | P.O. Box 676673 ▫ Dallas, TX 75267-6673 | Supplier Payment | 2,637.59 |
| | | 1/8/2016 | 300,798.85 |
| | | 1/14/2016 | |
| JAK Builders and Leslie Basa | 3671 Leland St ▫ San Diego, CA 92106 | Supplier Payment | 16,165.39 |
| | | 1/29/2016 | |
| Juan Moyoli & Diamond Construction & Building Maintenance | 651 Park Ct ▫ Santa Clara, CA 95050 | Supplier Payment | 58,860.00 |
| | | 1/11/2016 | |
| Julian Hammond | 4250 South Olive St  Unit #110 ▫ Denver, CO 80237 | Supplier Payment | 6,000.00 |
| | | 1/1/2016 | 6,000.00 |
| | | 2/1/2016 | |
| K Management Group, LLC | 4154 South Elkhart Street ▫ Aurora, CO 80014 | Supplier Payment | 13,125.00 |
| | | 1/14/2016 | 8,785.00 |
| | | 2/16/2016 | |
| Legacy III Sr Crow Canyon, LLC | PO Box 74869 ▫ Cleveland, OH 44194-4869 | Supplier Payment | 20,075.15 |
| | | 1/8/2016 | |
| Marcus and Jamie Humphrey & Master Craftsman Builders, Inc. | 520 E. 8th Ave ▫ Escondido, CA 92025 | Supplier Payment | 9,445.97 |
| | | 2/5/2016 | |
| Mark Schellhase | 11544 Via Santa Brisa Way ▫ San Diego, CA 92131 | Expense Payment | 17,221.51 |
| | | 1/4/2016 | 6,475.60 |
| | | 4/13/2016 | 10,745.91 |
| MERS | 13059 Collections Center Drive ▫ Chicago, IL 60693 | Supplier Payment | 74,664.79 |
| | | 1/8/2016 | 10,495.55 |
| | | 3/28/2016 | 12,572.96 |
| MetLife SBC | PO Box 804466 ▫ Kansas City, MO 64180-4466 | Supplier Payment | 55,742.46 |
| | | 2/12/2016 | 18,922.33 |
| | | 4/4/2016 | 10,523.44 |
| Michael Haigh | 1534 Plaza Lane # 163 ▫ Burlingame, CA 94010 | Expense Payment | 4,676.46 |
| | | 1/4/2016 | |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 3 - 9-day Payments

| Row Labels | Address | Payment Category | Sum of Payment Total Amount in USD |
|---|---|---|---|
| Michael Haigh | 1534 Plaza Lane # 163 Burlingame, CA 94010 | 4/13/2016 | 5,846.98 |
| MIMS Master Fund LP | 5700 Canoga Ave Woodland Hills, CA 91367 | Supplier Payment | 15,478.40 |
| | | 1/12/2016 | 64,916.67 |
| | | 2/12/2016 | 122,708.33 |
| Mitchel & Schultz, Inc. | 2647 Gateway Road Suite 105-326 Carlsbad, CA 92009 | Supplier Payment | |
| | | 2/8/2016 | 9,600.00 |
| MJ Anderson Group LLC | 510 N Kentucky St McKinney, TX 75069 | Supplier Payment | |
| | | 2/4/2016 | 79.86 |
| | | 2/5/2016 | 646.14 |
| | | 2/16/2016 | 726.00 |
| | | 2/19/2016 | 79.86 |
| | | 2/22/2016 | 634.14 |
| | | 2/26/2016 | 99.00 |
| | | 3/9/2016 | 2,909.00 |
| | | 3/10/2016 | 450.00 |
| | | 4/6/2016 | 1,803.00 |
| Natalie Blatnick & Handypro | 316 Glendenning Place Waukegan, IL 60087 | Supplier Payment | |
| | | 2/4/2016 | 7,560.00 |
| Nicholas Pernicano & Gudino Electric | 1419-1421 Coolidge Avenue National City, CA 91950 | Supplier Payment | |
| | | 2/12/2016 | 15,000.00 |
| Nicholas Petrocelli & Fischer Real Estate Sales and Consulting | 1048 E. 8th Street Lockport, IL 60441 | Supplier Payment | |
| | | 1/28/2016 | 6,750.00 |
| Olympus Management dba Cisneros Consulting | 3271 Le Cordbusier Circle Salt Lake City, UT 84106 | Supplier Payment | |
| | | 2/12/2016 | 12,380.00 |
| Optima Appraisal | 1250 Elkwood Drive Milpitas, CA 95035 | Supplier Payment | |
| | | 1/8/2016 | 959.40 |
| | | 1/11/2016 | 826.80 |
| | | 1/19/2016 | 101.40 |
| | | 1/26/2016 | 877.50 |
| | | 1/27/2016 | 1,653.60 |
| | | 2/17/2016 | 413.40 |
| | | 3/9/2016 | 2,145.00 |
| | | 4/4/2016 | 1,080.30 |
| Oracle America, Inc. | P.O. Box 203448 Dallas, TX 75320-3448 | Supplier Payment | |
| | | 1/11/2016 | 20,023.20 |
| Pachulski Stang Ziehl & Jones | (blank) | Supplier Payment | |
| | | 3/18/2016 | 50,000.00 |
| Peter A. Picknelly | 1776 Main Street Springfield, MA 01101 | Supplier Payment | |
| | | 1/15/2016 | 15,000.00 |
| | | 2/25/2016 | 9,703.00 |
| Pingora Loan Servicing | 1755 Blake Street Suite 200 Denver, CO 80202 | Supplier Payment | |
| | | 1/8/2016 | 2,895.57 |
| | | 1/26/2016 | 2,448.14 |
| | | 2/19/2016 | 8,924.71 |
| Prolifics Application Services, Inc. | 24025 Park Sorrento, Suite 405 Calabasas, CA 91302 | Supplier Payment | |
| | | 1/8/2016 | 8,495.00 |
| Prolifics Corporation Limited | 24025 Park Sorrento Suite 405 Calabasas, CA 91302 | Supplier Payment | |
| | | 1/8/2016 | 35,815.00 |
| Radian Guaranty Inc. | P.O Box 823225 Philadelphia, PA 19182-3225 | Supplier Payment | |
| | | 1/8/2016 | 2,137.50 |
| | | 1/12/2016 | 30,388.70 |
| | | 2/12/2016 | 26,831.15 |
| | | 3/2/2016 | 15,894.96 |
| RAPID REPORTING VERIFICATION SERVICES | 4076 Paysphere Circle Chicago, IL 60674 | Supplier Payment | |
| | | 1/27/2016 | 9,397.35 |
| | | 2/1/2016 | 10,591.35 |
| Richard Moothart and Rachel Moothart & Crystal Rose Construction LLC | 1717 Ivy Place Colorado Springs, CO 80905 | Supplier Payment | |
| | | 2/4/2016 | 21,099.60 |
| Ricoh USA INC | PO Box 660342 Dallas, TX 75266-0342 | Supplier Payment | |
| | | 1/28/2016 | 53,638.78 |
| Ridge Park Point LLC | 43620 Ridge Park Drive STE 310 Temecula, CA 92590 | Supplier Payment | 7,920.24 |
| | | 1/8/2016 | 7,739.20 |
| | | 2/11/2016 | 7,739.20 |
| Robert Ronneburg III and Merima Sarotic-Ronneburg | 1320 Crestmont Ave Roseville, CA 95661 | Ad Hoc Payment | 9,239.16 |
| | | 2/4/2016 | 9,239.16 |
| Robert Worby, Jenel Allen & Bergstrom Construction Inc | 18249 Redding St Hesperia, CA 92345 | Supplier Payment | 99,866.86 |
| | | 1/11/2016 | 29,001.07 |
| RYAN DEAN APPRAISALS | 420 Glen Arbor Drive Encinitas, CA 92024 | Supplier Payment | |
| | | 1/4/2016 | 1,466.40 |
| | | 1/8/2016 | 1,053.00 |
| | | 1/19/2016 | 702.00 |
| | | 1/22/2016 | 702.00 |
| | | 1/26/2016 | 3,443.70 |
| | | 2/5/2016 | 452.40 |
| | | 2/17/2016 | 733.20 |
| | | 2/19/2016 | 202.80 |
| | | 2/22/2016 | 702.00 |
| | | 2/26/2016 | 351.00 |
| | | 3/9/2016 | 1,739.40 |
| | | 3/10/2016 | 702.00 |
| | | 4/11/2016 | 152.10 |
| Seecon Financial and Construction CO INC | 1800 Willow Pass Court Concord, CA 94520 | Supplier Payment | |
| | | 1/26/2016 | 12,638.05 |
| | | 2/11/2016 | 6,133.05 |
| Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street, 43rd Floor Los Angeles, CA 90071-1422 | Supplier Payment | |
| | | 2/11/2016 | 100,000.00 |
| | | 3/2/2016 | 75,000.00 |
| | | 3/10/2016 | 50,000.00 |
| | | 3/14/2016 | 50,000.00 |
| | | 3/24/2016 | 20,000.00 |
| | | 4/4/2016 | 20,000.00 |
| | | 4/12/2016 | 15,000.00 |
| | | 4/15/2016 | 15,000.00 |
| SigmaTek Consulting LLC | 1620 Market St Ste 4E Denver, CO 80202 | Supplier Payment | |
| | | 1/4/2016 | 8,063.58 |
| | | 1/8/2016 | 4,148.25 |
| | | 1/26/2016 | 32,991.88 |
| | | 2/19/2016 | 7,894.63 |
| | | 2/22/2016 | 13,544.00 |
| Slatten Ranch, L.P. | c/o Colliers Parrish Asset Management Inc 1850 Mt Diablo Blvd, Ste 200 Walnut Creek, CA 94596 | Supplier Payment | |
| | | 1/26/2016 | 16,359.20 |
| Springfield Capital LLC | 1 Monarch Place Suite 2510 Springfield, MA 01144-2510 | Supplier Payment | |
| | | 1/15/2016 | 37,122.90 |
| | | 2/1/2016 | 250,000.00 |
| | | 2/18/2016 | 71,875.00 |
| SR Office Properties LLC | 50 West Liberty Street, Suite 900 Reno, NV 89501 | Supplier Payment | |
| | | 1/8/2016 | 3,281.25 |
| | | 2/11/2016 | 3,281.25 |
| Telesphere | Dept# 3151, PO Box 123151 Dallas, TX 75312-3151 | Supplier Payment | |
| | | 1/4/2016 | 208.22 |
| | | 1/11/2016 | 211.21 |
| | | 1/12/2016 | 481.52 |
| | | 2/1/2016 | 635.91 |
| | | 2/12/2016 | 6,901.54 |
| | | 2/25/2016 | 27,279.20 |
| TenA Companies, Inc. | 251 West Lafayette Frontage Road St. Paul, MN 55107 | Supplier Payment | |
| | | 1/8/2016 | 1,861.42 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 3 - 9-day Payments

| Row Labels | Address | Payment Category | Sum of Payment Total Amount in USD |
|---|---|---|---|
| TenA Companies, Inc. | 251 West Lafayette Frontage Road □ St. Paul, MN 55107 | | 20,540.45 |
| The EMAC Group LLC | 36354 US 19 N □ Palm Harbor, FL 34684 | Supplier Payment | |
| | | 2/9/2016 | 25,000.00 |
| The Hartford | Group Benefits □PO Box 783690□ Philadelphia, PA 19178-3690 | Supplier Payment | |
| | | 1/26/2016 | 17,802.22 |
| | | 2/12/2016 | 640.37 |
| | | 4/4/2016 | 24,736.88 |
| The Realty Associates Fund VIII, L.P. | 28 State Street 10th Floor□ Boston, MA 02109 | Supplier Payment | |
| | | 1/8/2016 | 18,356.30 |
| Tony Tamburrino & Quisenberry Construction INC | 23758 Vista Ramona □ Ramona, CA 92065 | Supplier Payment | |
| | | 1/8/2016 | 24,752.12 |
| Tyler Blik Design Inc | 416 13th St, Ste 200A □San Diego, CA 92101 | Supplier Payment | |
| | | 2/9/2016 | 37,393.78 |
| United Guaranty | P.O. Box 60957 □ Charlotte, NC 28260 | Supplier Payment | |
| | | 1/12/2016 | 8,401.05 |
| | | 1/26/2016 | 4,488.75 |
| | | 2/12/2016 | 12,094.73 |
| United HealthCare Insurance Company | 22561 Network Place □Chicago, IL 60673-1225 | Supplier Payment | |
| | | 1/4/2016 | 32,095.50 |
| | | 1/8/2016 | 3,640.90 |
| | | 1/11/2016 | 71,711.46 |
| | | 1/19/2016 | 198,326.70 |
| | | 1/25/2016 | 133,997.13 |
| | | 2/1/2016 | 36,637.75 |
| | | 2/8/2016 | 90,547.75 |
| | | 2/12/2016 | 67,557.05 |
| | | 2/16/2016 | 238,960.49 |
| | | 2/22/2016 | 132,045.46 |
| | | 2/29/2016 | 51,347.94 |
| | | 3/7/2016 | 25,366.76 |
| | | 3/14/2016 | 61,427.03 |
| | | 3/16/2016 | 166,953.06 |
| | | 3/18/2016 | 300,000.00 |
| | | 3/21/2016 | 43,540.82 |
| United States Department of Health and Human Services | (blank) | Supplier Payment | |
| | | 1/13/2016 | 54,450.00 |
| UPS - 8F14X5 | Lockbox 577 □ Carol Stream, IL 60132-0577 | Supplier Payment | |
| | | 1/27/2016 | 6,618.36 |
| | | 2/12/2016 | 1,023.62 |
| US Bank | 17500 Rockside Road □ Bedford, OH 44146 | Supplier Payment | |
| | | 1/19/2016 | 9,661.12 |
| | | 2/11/2016 | 3,387.92 |
| | | 2/16/2016 | 5,240.38 |
| | | 3/14/2016 | 4,643.87 |
| | | 4/14/2016 | 3,658.69 |
| US Bank Ohio | Payment Processing □17500 Rockside Rd. □Bedford, OH 44146 | Supplier Payment | |
| | | 1/15/2016 | 298.04 |
| | | 2/29/2016 | 10,095.79 |
| US Bank Prepaid | (blank) | Supplier Payment | |
| | | 1/8/2016 | 2,600.00 |
| | | 1/19/2016 | 2,000.00 |
| | | 2/1/2016 | 1,000.00 |
| | | 3/2/2016 | 5,000.00 |
| ViaWest Inc. | PO Box 732368 □ Dallas, TX 75373-2368 □ United States of America | Supplier Payment | |
| | | 3/25/2016 | 8,000.00 |
| | | 4/13/2016 | 5,000.00 |
| Waitt Paseo Office, LLC | 1125 South 103rd St. Suite 425 □Omaha, NE 68124 | Supplier Payment | |
| | | 1/1/2016 | 23,590.34 |
| Wells REIT-Pasadena, CA L.P. | P.O. Box 843043 □Los Angeles, CA 90084-3043 | Supplier Payment | |
| | | 1/8/2016 | 10,569.80 |
| | | 2/11/2016 | 10,569.80 |
| Westlake Park Place, Inc. | 2001 Ross Avenue □Suite 3400□ Dallas, TX 75201 | Supplier Payment | |
| | | 1/8/2016 | 28,116.55 |
| | | 1/26/2016 | 28,116.55 |
| William B. and Sandra L. Staats & Zepeda Plbs Construction Co Inc | 37875 Sage. Rd□ Hemet, CA 92544 | Supplier Payment | |
| | | 3/4/2016 | 11,156.62 |
| William Gary Aguillard dba Appraisal Network of Texas | PO Box 568 □Aledo, TX 76008 | Supplier Payment | |
| | | 2/17/2016 | 840.00 |
| | | 3/9/2016 | 7,560.00 |
| | | 3/10/2016 | 890.00 |
| | | 4/11/2016 | 1,710.00 |
| Workers Compensation Fund | 100 West Towne Ridge Parkway □Sand, UT 84070 | Supplier Payment | |
| | | 1/11/2016 | 110,523.81 |
| | | 3/17/2016 | 50,000.00 |
| Your Appraisal Group | 1190 Del Lilly Lane □Las Vegas, NV 89123 | Supplier Payment | |
| | | 1/4/2016 | 471.90 |
| | | 1/8/2016 | 1,614.60 |
| | | 1/11/2016 | 464.10 |
| | | 1/19/2016 | 1,041.30 |
| | | 1/22/2016 | 370.50 |
| | | 1/26/2016 | 1,583.40 |
| | | 1/27/2016 | 1,446.90 |
| | | 2/5/2016 | 471.90 |
| | | 2/8/2016 | 464.10 |
| | | 2/16/2016 | 101.40 |
| | | 2/17/2016 | 335.40 |
| | | 2/22/2016 | 370.50 |
| | | 2/29/2016 | 101.40 |
| | | 3/9/2016 | 936.00 |
| Zachary Love & Hulton Development Inc | 4365 Executive Dr □ Ste 300 □ San Diego, CA 92121 | Supplier Payment | |
| | | 1/22/2016 | 34,076.14 |
| | | 3/17/2016 | 65,790.72 |
| Justin Lees | 6511 Kingbird Ct □Rocklin, CA 95765 | Expense Payment | |
| | | 4/13/2016 | 6,473.90 |
| Katie Colarchik | PO Box 6788 □Incline Village, NV 89450 | Expense Payment | |
| | | 4/13/2016 | 17,999.81 |
| Melanie Taliaferro | 5600 Shady Oak Ct □Austin, TX 78756 | Expense Payment | |
| | | 4/12/2016 | 383.96 |
| | | 4/13/2016 | 7,340.86 |
| William Mulcahey | 16295 Deer Trail Court □San Diego, CA 92127 | Expense Payment | |
| | | 4/12/2016 | 4,116.03 |
| | | 4/13/2016 | 2,357.87 |
| Grand Total | | | 7,241,484.82 |

In re W.J. Bradley Mortgage Capital, LLC
SoFA Attachment 3.1

| Broker/Dealer | 1/13/2016 | 1/19/2016 | 1/21/2016 | 2/11/2016 | 2/17/2016 | 2/23/2016 | Total Paid Out |
|---|---|---|---|---|---|---|---|
| Bank of America | 9,414.06 | 3,046.87 | - | - | 55,078.12 | 3,906.25 | 71,445.30 |
| Barclays | - | - | 7,792.97 | 151,523.44 | 13,437.50 | 5,820.31 | 178,574.22 |
| BNY Mellon Capital Markets | - | 11,718.75 | - | 2,617.19 | - | 82,167.96 | 96,503.90 |
| BOK Financial | - | - | 6,562.51 | 55,625.01 | - | - | 62,187.52 |
| Cantor Fizgerald | - | - | - | 40,000.00 | - | - | 40,000.00 |
| Citi | - | - | 40,273.44 | - | - | 27,187.50 | 67,460.94 |
| DIAWA | 1,953.13 | 5,234.37 | 31,757.81 | - | - | - | 38,945.31 |
| Fannie Mae | - | - | 15,781.25 | 29,687.50 | - | - | 45,468.75 |
| Freddie Mac | - | - | - | - | - | 81,015.63 | 81,015.63 |
| Jefferies | - | 7,539.06 | - | - | - | - | 7,539.06 |
| Morgan Stanley | 23,222.66 | - | - | - | - | 82,441.41 | 105,664.07 |
| Nomura | 24,003.91 | - | 18,964.84 | 8,027.34 | 1,367.19 | 47,929.69 | 100,292.97 |
| PIERPONT | 5,156.25 | - | 14,687.51 | 33,984.38 | - | - | 53,828.14 |
| RBC Capital | - | - | - | 43,125.00 | - | - | 43,125.00 |
| Wells Fargo | - | 15,742.19 | - | 165,585.94 | - | - | 181,328.13 |
| | 63,750.01 | 43,281.24 | 135,820.33 | 530,175.80 | 69,882.81 | 330,468.75 | 1,173,378.94 |

In re W.J. Bradley Mortage Capital, LLC
Attachment 4 - Payments to Insiders

| Payment Payee | Formatted Address for Result | Transaction Date | Bank Account | Payment Total Amount in USD |
|---|---|---|---|---|
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 1/26/2016 | MCC ACH Account | 102.36 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 4/1/2016 | MCC ACH Account | 300.00 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 4/3/2015 | MCC ACH Account | 4,797.07 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 6/5/2015 | MCC ACH Account | 1,147.62 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 7/6/2015 | MCC ACH Account | 13.55 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 7/30/2015 | MCC ACH Account | 49.41 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 10/19/2015 | MCC ACH Account | 700.00 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 11/18/2015 | MCC ACH Account | 96.72 |
| Dan Baruch | 29393 Fountainwood StAgoura Hills, CA 91301 | 12/3/2015 | MCC ACH Account | 100.00 |
| Arthur Demoulas | Ten Mountain Capital38 Newbury Street 6th FloorBoston, MA 02116 | 4/3/2015 | Controlled Disbursement Account | 187,500.00 |
| Joseph Cambi | 290 Shaker RoadLongmeadow, MA 01106 | 4/1/2015 | Controlled Disbursement Account | 23,835.62 |
| Joseph Cambi | 290 Shaker RoadLongmeadow, MA 01106 | 4/3/2015 | Controlled Disbursement Account | 186,249.39 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 6/23/2015 | Controlled Disbursement Account | 4,900,000.00 |
| Peter A. Picknelly | 1776 Main Street Springfield, MA  01101 | 8/1/2015 | Controlled Disbursement Account | 7,500.00 |
| Peter A. Picknelly | 1776 Main Street Springfield, MA  01101 | 6/1/2015 | Controlled Disbursement Account | 7,500.00 |
| Peter A. Picknelly | 1776 Main Street Springfield, MA  01101 | 5/1/2015 | Controlled Disbursement Account | 7,500.00 |
| Peter A. Picknelly | 1776 Main Street Springfield, MA  01101 | 4/1/2015 | Controlled Disbursement Account | 7,500.00 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 8/1/2015 | MCC ACH Account | 71,875.00 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 4/1/2015 | MCC ACH Account | 71,875.00 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 4/9/2015 | Controlled Disbursement Account | 23,835.62 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 5/1/2015 | MCC ACH Account | 71,875.00 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 5/4/2015 | Controlled Disbursement Account | 32,986.30 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 5/4/2015 | Controlled Disbursement Account | 32,986.30 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 6/1/2015 | MCC ACH Account | 71,875.00 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 6/4/2015 | Controlled Disbursement Account | 41,616.44 |
| Springfield Capital LLC | 1 Monarch PlaceSuite 2510Springfield, MA 01144-2510 | 6/4/2015 | Controlled Disbursement Account | 41,616.44 |
| Gerard J. Levins | 1671 Worcester Road, Suite 304, Framingham, MA  01701 | 4/3/2015 | Controlled Disbursement Account | 15,000.00 |
| Audrey Mendoza Kirdar | 200 East 66th Street, Apt. B901, New York, NY  10065 | 4/3/2015 | Controlled Disbursement Account | 15,000.00 |
| | | | | 5,825,432.84 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---|---|---|
| CORPSVC WJ Bradley Corporate Services LLC | 4/10/2015 | 66,763.34 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/13/2015 | 100.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/14/2015 | 600.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/14/2015 | 283,664.96 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/16/2015 | 3,562.80 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/17/2015 | 26,030.72 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/22/2015 | 3,461.30 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/28/2015 | 278,076.56 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/1/2015 | 2,041.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/1/2015 | 20,543.07 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/1/2015 | 49,574.36 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/6/2015 | 4,182.32 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/12/2015 | 260,667.67 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/14/2015 | 7,232.20 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/15/2015 | 16,709.34 |
| CORPSVC WJ Bradley Corporate Services LLC | 5/26/2015 | 274,950.27 |
| CORPSVC WJ Bradley Corporate Services LLC | 7/24/2015 | 501.18 |
| CORPSVC WJ Bradley Corporate Services LLC | 7/24/2015 | 17,750.34 |
| CORPSVC WJ Bradley Corporate Services LLC | 8/21/2015 | 2,369.21 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/1/2015 | 41,060.23 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/1/2015 | 262,160.12 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/4/2015 | 485.96 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/4/2015 | 19,156.34 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/9/2015 | 24.01 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/9/2015 | 3,174.54 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/10/2015 | 1,764.77 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/14/2015 | 5,457.56 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/15/2015 | 307,754.77 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/18/2015 | 17,529.17 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/24/2015 | 766.20 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/25/2015 | 423.99 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/28/2015 | 2,498.96 |
| CORPSVC WJ Bradley Corporate Services LLC | 9/29/2015 | 251,719.93 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/2/2015 | 16,432.33 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/5/2015 | 341.19 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/5/2015 | 1,090.06 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/9/2015 | 255,000.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/15/2015 | 2,625.20 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/15/2015 | 16,142.75 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/27/2015 | 309,537.99 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/29/2015 | 2,201.65 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/29/2015 | 3,135.50 |
| CORPSVC WJ Bradley Corporate Services LLC | 10/30/2015 | 17,620.14 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/2/2015 | 7,767.39 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/2/2015 | 69,467.04 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/10/2015 | 236,464.04 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/12/2015 | 2,000.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/12/2015 | 43,713.59 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/13/2015 | 20,660.44 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/13/2015 | 36,693.03 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/19/2015 | 12,199.16 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/20/2015 | 1,354.37 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/24/2015 | 7,861.55 |
| CORPSVC WJ Bradley Corporate Services LLC | 11/24/2015 | 260,490.91 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---------|-----------------|-------------|
| CORPSVC WJ Bradley Corporate Services LLC | 11/27/2015 | 13,677.05 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/3/2015 | 4,709.86 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/8/2015 | 193,775.82 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/11/2015 | 107.25 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/11/2015 | 11,556.02 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/22/2015 | 188,206.25 |
| CORPSVC WJ Bradley Corporate Services LLC | 12/24/2015 | 11,499.11 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/6/2016 | 128,496.61 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/6/2016 | 72,635.80 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/7/2016 | 14,375.34 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/7/2016 | 8,702.51 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/8/2016 | 12,474.36 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/14/2016 | 14,449.50 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/19/2016 | 140,039.66 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/22/2016 | 11,429.83 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/25/2016 | 3,774.79 |
| CORPSVC WJ Bradley Corporate Services LLC | 1/29/2016 | 5,508.57 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/2/2016 | 188,880.46 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/2/2016 | 11,429.83 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/2/2016 | 1,000.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/5/2016 | 15,751.82 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/5/2016 | 3,492.40 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/8/2016 | 188.05 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/10/2016 | 51,726.45 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/16/2016 | 159,590.87 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/18/2016 | 9,036.71 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/19/2016 | 9,547.17 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/22/2016 | 765.12 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/23/2016 | 663.35 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/24/2016 | 2,050.83 |
| CORPSVC WJ Bradley Corporate Services LLC | 2/25/2016 | 1,598.37 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/1/2016 | 133,484.26 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/2/2016 | 5,696.42 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/7/2016 | 5,696.42 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/7/2016 | 2,680.60 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/14/2016 | 79,736.74 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/14/2016 | 5,572.06 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/16/2016 | 114,621.66 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/16/2016 | 5,572.06 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/16/2016 | 1,775.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/18/2016 | 76,195.00 |
| CORPSVC WJ Bradley Corporate Services LLC | 3/25/2016 | 22,121.94 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/5/2016 | 7,983.27 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/8/2016 | 32,512.52 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/13/2016 | 31,715.49 |
| CORPSVC WJ Bradley Corporate Services LLC | 4/13/2016 | 94.95 |
| **CORPSVC WJ Bradley Corporate Services LLC Total** | | **5,372,153.67** |
| FINSVC WJ Bradley Financial Services LLC | 5/1/2015 | 6,250.00 |
| **FINSVC WJ Bradley Financial Services LLC Total** | | **6,250.00** |
| LOANLP WJ Bradley Loan LP | 12/9/2015 | 4,403,413.00 |
| LOANLP WJ Bradley Loan LP | 12/22/2015 | 68,319.00 |
| LOANLP WJ Bradley Loan LP | 12/22/2015 | 68,319.00 |
| LOANLP WJ Bradley Loan LP | 12/30/2015 | 1,667,598.00 |
| LOANLP WJ Bradley Loan LP | 12/31/2015 | 3,000,000.00 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---|---|---|
| LOANLP WJ Bradley Loan LP | 1/4/2016 | 72,765.00 |
| LOANLP WJ Bradley Loan LP | 1/5/2016 | 47,916.67 |
| LOANLP WJ Bradley Loan LP | 1/5/2016 | 23,206.00 |
| LOANLP WJ Bradley Loan LP | 1/6/2016 | 199,251.00 |
| LOANLP WJ Bradley Loan LP | 1/7/2016 | 218,680.00 |
| LOANLP WJ Bradley Loan LP | 1/11/2016 | 235,083.00 |
| LOANLP WJ Bradley Loan LP | 1/12/2016 | 2,600,000.00 |
| LOANLP WJ Bradley Loan LP | 1/12/2016 | 64,916.67 |
| LOANLP WJ Bradley Loan LP | 1/13/2016 | 565,043.00 |
| LOANLP WJ Bradley Loan LP | 1/14/2016 | 905,850.00 |
| LOANLP WJ Bradley Loan LP | 1/15/2016 | 123,216.00 |
| LOANLP WJ Bradley Loan LP | 2/9/2016 | 24,225.00 |
| LOANLP WJ Bradley Loan LP | 2/11/2016 | 168,446.00 |
| LOANLP WJ Bradley Loan LP | 2/16/2016 | 2,390.00 |
| LOANLP WJ Bradley Loan LP | 2/19/2016 | 935,000.00 |
| LOANLP WJ Bradley Loan LP | 2/23/2016 | 1,599,515.00 |
| LOANLP WJ Bradley Loan LP | 3/15/2016 | 4,242,390.23 |
| **LOANLP WJ Bradley Loan LP Total** | | **21,235,542.57** |
| MTGSVC WJB Mortgage Services LLC | 4/8/2015 | 30,000.00 |
| MTGSVC WJB Mortgage Services LLC | 4/14/2015 | 4.00 |
| MTGSVC WJB Mortgage Services LLC | 4/14/2015 | 22,985.87 |
| MTGSVC WJB Mortgage Services LLC | 4/27/2015 | 15,000.00 |
| MTGSVC WJB Mortgage Services LLC | 4/28/2015 | 23,614.13 |
| MTGSVC WJB Mortgage Services LLC | 4/29/2015 | 35,000.00 |
| MTGSVC WJB Mortgage Services LLC | 5/1/2015 | 837.85 |
| MTGSVC WJB Mortgage Services LLC | 5/1/2015 | 2,214.90 |
| MTGSVC WJB Mortgage Services LLC | 5/4/2015 | 35,000.00 |
| MTGSVC WJB Mortgage Services LLC | 5/11/2015 | 40,000.00 |
| MTGSVC WJB Mortgage Services LLC | 5/12/2015 | 23,169.18 |
| MTGSVC WJB Mortgage Services LLC | 5/14/2015 | 4.00 |
| MTGSVC WJB Mortgage Services LLC | 5/15/2015 | 821.80 |
| MTGSVC WJB Mortgage Services LLC | 5/18/2015 | 20,000.00 |
| MTGSVC WJB Mortgage Services LLC | 5/21/2015 | 20,000.00 |
| MTGSVC WJB Mortgage Services LLC | 5/26/2015 | 14,364.60 |
| MTGSVC WJB Mortgage Services LLC | 7/24/2015 | 578.03 |
| MTGSVC WJB Mortgage Services LLC | 7/24/2015 | 757.89 |
| MTGSVC WJB Mortgage Services LLC | 9/1/2015 | 16,727.92 |
| MTGSVC WJB Mortgage Services LLC | 9/2/2015 | 10.00 |
| MTGSVC WJB Mortgage Services LLC | 9/3/2015 | 20,000.00 |
| MTGSVC WJB Mortgage Services LLC | 9/4/2015 | 804.11 |
| MTGSVC WJB Mortgage Services LLC | 9/15/2015 | 17,341.95 |
| MTGSVC WJB Mortgage Services LLC | 9/16/2015 | 10,000.00 |
| MTGSVC WJB Mortgage Services LLC | 9/18/2015 | 804.11 |
| MTGSVC WJB Mortgage Services LLC | 9/29/2015 | 17,372.21 |
| MTGSVC WJB Mortgage Services LLC | 10/1/2015 | 10,000.00 |
| MTGSVC WJB Mortgage Services LLC | 10/2/2015 | 804.11 |
| MTGSVC WJB Mortgage Services LLC | 10/9/2015 | 18,000.00 |
| MTGSVC WJB Mortgage Services LLC | 10/13/2015 | 6,948.35 |
| MTGSVC WJB Mortgage Services LLC | 10/15/2015 | 943.25 |
| MTGSVC WJB Mortgage Services LLC | 10/20/2015 | 4.00 |
| MTGSVC WJB Mortgage Services LLC | 10/20/2015 | 20,000.00 |
| MTGSVC WJB Mortgage Services LLC | 10/22/2015 | 30,000.00 |
| MTGSVC WJB Mortgage Services LLC | 10/27/2015 | 4,564.31 |
| MTGSVC WJB Mortgage Services LLC | 10/27/2015 | 14,723.84 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---|---|---|
| MTGSVC WJB Mortgage Services LLC | 10/29/2015 | 126.84 |
| MTGSVC WJB Mortgage Services LLC | 10/29/2015 | 4,664.56 |
| MTGSVC WJB Mortgage Services LLC | 11/10/2015 | 14,455.28 |
| MTGSVC WJB Mortgage Services LLC | 11/20/2015 | 6.00 |
| MTGSVC WJB Mortgage Services LLC | 12/8/2015 | 10,194.18 |
| MTGSVC WJB Mortgage Services LLC | 12/10/2015 | 10.00 |
| MTGSVC WJB Mortgage Services LLC | 12/11/2015 | 2,568.37 |
| MTGSVC WJB Mortgage Services LLC | 12/22/2015 | 10,201.13 |
| MTGSVC WJB Mortgage Services LLC | 12/24/2015 | 2,568.37 |
| MTGSVC WJB Mortgage Services LLC | 12/24/2015 | 10,000.00 |
| MTGSVC WJB Mortgage Services LLC | 12/30/2015 | 9,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/4/2016 | 45,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/6/2016 | 8,106.75 |
| MTGSVC WJB Mortgage Services LLC | 1/6/2016 | 3,041.67 |
| MTGSVC WJB Mortgage Services LLC | 1/7/2016 | 10,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/8/2016 | 20,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/8/2016 | 2,568.37 |
| MTGSVC WJB Mortgage Services LLC | 1/14/2016 | 15,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/19/2016 | 8,511.62 |
| MTGSVC WJB Mortgage Services LLC | 1/22/2016 | 2,474.21 |
| MTGSVC WJB Mortgage Services LLC | 1/27/2016 | 38,000.00 |
| MTGSVC WJB Mortgage Services LLC | 1/29/2016 | 94.16 |
| MTGSVC WJB Mortgage Services LLC | 2/2/2016 | 20,955.38 |
| MTGSVC WJB Mortgage Services LLC | 2/2/2016 | 11,724.83 |
| MTGSVC WJB Mortgage Services LLC | 2/2/2016 | 2,474.21 |
| MTGSVC WJB Mortgage Services LLC | 2/2/2016 | 1,000.00 |
| MTGSVC WJB Mortgage Services LLC | 2/3/2016 | 200.00 |
| MTGSVC WJB Mortgage Services LLC | 2/3/2016 | 29.95 |
| MTGSVC WJB Mortgage Services LLC | 2/5/2016 | 69.98 |
| MTGSVC WJB Mortgage Services LLC | 2/10/2016 | 1,934.82 |
| MTGSVC WJB Mortgage Services LLC | 2/16/2016 | 8,011.35 |
| MTGSVC WJB Mortgage Services LLC | 2/18/2016 | 408.28 |
| MTGSVC WJB Mortgage Services LLC | 2/19/2016 | 89.27 |
| MTGSVC WJB Mortgage Services LLC | 2/22/2016 | 934.19 |
| MTGSVC WJB Mortgage Services LLC | 3/1/2016 | 7,674.62 |
| MTGSVC WJB Mortgage Services LLC | 3/2/2016 | 956.95 |
| MTGSVC WJB Mortgage Services LLC | 3/3/2016 | 1,589.00 |
| MTGSVC WJB Mortgage Services LLC | 3/4/2016 | 3,156.48 |
| MTGSVC WJB Mortgage Services LLC | 3/7/2016 | 956.95 |
| MTGSVC WJB Mortgage Services LLC | 3/9/2016 | 99,107.78 |
| MTGSVC WJB Mortgage Services LLC | 3/9/2016 | 2,080.00 |
| MTGSVC WJB Mortgage Services LLC | 3/14/2016 | 5,578.41 |
| MTGSVC WJB Mortgage Services LLC | 3/14/2016 | 306.20 |
| MTGSVC WJB Mortgage Services LLC | 3/15/2016 | 294.30 |
| MTGSVC WJB Mortgage Services LLC | 4/6/2016 | 6,893.70 |
| MTGSVC WJB Mortgage Services LLC | 4/7/2016 | 10,932.80 |
| MTGSVC WJB Mortgage Services LLC | 4/11/2016 | 6,557.72 |
| MTGSVC WJB Mortgage Services LLC | 4/11/2016 | 939.80 |
| MTGSVC WJB Mortgage Services LLC | 4/12/2016 | 5,090.77 |
| **MTGSVC WJB Mortgage Services LLC Total** | | 889,939.66 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 4/17/2015 | 519.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 4/17/2015 | 792.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 5/1/2015 | 1,311.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 6/16/2015 | 4,900,000.00 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---|---|---|
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 7/23/2015 | 100,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 8/31/2015 | 7,500.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 8/31/2015 | 76,378.40 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 9/1/2015 | 984.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 9/23/2015 | 100,377.70 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 9/30/2015 | 7,500.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 9/30/2015 | 74,375.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/2/2015 | 607,500.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/5/2015 | 1,001.70 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/5/2015 | 110,738.05 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/5/2015 | 128,977.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/6/2015 | 984.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 10/9/2015 | 7,676.30 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 11/2/2015 | 984.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 11/2/2015 | 81,875.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/1/2015 | 3,501.70 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/8/2015 | 984.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/8/2015 | 280,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/9/2015 | 2,500.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/9/2015 | 850,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/9/2015 | 3,277,442.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/9/2015 | 7,473,578.88 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/23/2015 | 65,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 12/31/2015 | 2,500.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 1/15/2016 | 37,122.90 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 1/15/2016 | 792.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 1/19/2016 | 15,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 1/26/2016 | 192.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/1/2016 | 250,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/8/2016 | 20,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/11/2016 | 100,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/11/2016 | 75,000.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/17/2016 | 792.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/18/2016 | 71,875.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/24/2016 | 192.50 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 2/25/2016 | 10,799.00 |
| SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC | 4/14/2016 | 792.00 |
| **SEED WJ Bradley Company Merchant Partners 2003 - Seed LLC Total** | | **18,747,541.13** |
| WJBLLC WJ Bradley LLC | 4/10/2015 | 97,473.21 |
| WJBLLC WJ Bradley LLC | 4/14/2015 | 28,507.70 |
| WJBLLC WJ Bradley LLC | 4/14/2015 | 34,051.24 |
| WJBLLC WJ Bradley LLC | 4/17/2015 | 2,378.91 |
| WJBLLC WJ Bradley LLC | 4/28/2015 | 55,407.02 |
| WJBLLC WJ Bradley LLC | 4/29/2015 | 18,965.68 |
| WJBLLC WJ Bradley LLC | 5/1/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 5/1/2015 | 78,220.20 |
| WJBLLC WJ Bradley LLC | 5/5/2015 | 4,761.99 |
| WJBLLC WJ Bradley LLC | 5/6/2015 | 3,237.35 |
| WJBLLC WJ Bradley LLC | 5/12/2015 | 34,646.88 |
| WJBLLC WJ Bradley LLC | 5/15/2015 | 3,023.91 |
| WJBLLC WJ Bradley LLC | 5/26/2015 | 33,012.15 |
| WJBLLC WJ Bradley LLC | 7/24/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 9/1/2015 | 38,038.19 |
| WJBLLC WJ Bradley LLC | 9/4/2015 | 1,928.91 |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 4 - Insider Payments (Intercompany)

| Paid to | Accounting Date | Amount Paid |
|---|---|---|
| WJBLLC WJ Bradley LLC | 9/15/2015 | 33,012.14 |
| WJBLLC WJ Bradley LLC | 9/18/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 9/29/2015 | 33,012.14 |
| WJBLLC WJ Bradley LLC | 10/2/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 10/9/2015 | 33,012.14 |
| WJBLLC WJ Bradley LLC | 10/15/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 10/27/2015 | 33,012.14 |
| WJBLLC WJ Bradley LLC | 10/30/2015 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 11/10/2015 | 33,792.14 |
| WJBLLC WJ Bradley LLC | 11/13/2015 | 678.36 |
| WJBLLC WJ Bradley LLC | 11/24/2015 | 33,840.54 |
| WJBLLC WJ Bradley LLC | 11/27/2015 | 503.63 |
| WJBLLC WJ Bradley LLC | 12/8/2015 | 34,280.65 |
| WJBLLC WJ Bradley LLC | 12/11/2015 | 120.13 |
| WJBLLC WJ Bradley LLC | 12/22/2015 | 34,344.36 |
| WJBLLC WJ Bradley LLC | 1/6/2016 | 19,618.76 |
| WJBLLC WJ Bradley LLC | 1/6/2016 | 15,990.19 |
| WJBLLC WJ Bradley LLC | 1/8/2016 | 1,928.91 |
| WJBLLC WJ Bradley LLC | 1/19/2016 | 19,562.16 |
| WJBLLC WJ Bradley LLC | 1/22/2016 | 1,388.63 |
| WJBLLC WJ Bradley LLC | 1/29/2016 | 540.28 |
| WJBLLC WJ Bradley LLC | 2/2/2016 | 35,053.70 |
| WJBLLC WJ Bradley LLC | 2/2/2016 | 1,388.63 |
| WJBLLC WJ Bradley LLC | 2/2/2016 | 1,000.00 |
| WJBLLC WJ Bradley LLC | 2/5/2016 | 540.28 |
| WJBLLC WJ Bradley LLC | 2/16/2016 | 34,955.10 |
| WJBLLC WJ Bradley LLC | 2/19/2016 | 1,970.91 |
| WJBLLC WJ Bradley LLC | 3/1/2016 | 34,689.79 |
| WJBLLC WJ Bradley LLC | 3/2/2016 | 1,970.91 |
| WJBLLC WJ Bradley LLC | 3/7/2016 | 1,970.91 |
| WJBLLC WJ Bradley LLC | 3/14/2016 | 21,067.70 |
| WJBLLC WJ Bradley LLC | 3/14/2016 | 1,970.91 |
| **WJBLLC WJ Bradley LLC Total** | | 910,442.94 |
| **Grand Total** | | 47,161,869.97 |

In re W.J. Bradley Mortgage Capital LLC
Attachment 18 - Closed Financial Accounts

| Bank | Type of Account | Account Number | Date Closed | Last Balance before closing |
|------|-----------------|----------------|-------------|-----------------------------|
| Morgan Stanley | Checking | xx001.1 | 9/15/2015 | - |
| Morgan Stanley | Checking | xx1432 | 5/11/2015 | - |
| Morgan Stanley | Checking | xx001.1 | 5/8/2015 | - |
| Texas Capital Bank | Checking | xx3747 | 3/22/2016 | - |
| US Bank | Checking | xx1269 | 3/23/2016 | - |
| US Bank | Checking | xx2931 | 3/22/2016 | - |
| US Bank | Checking | xx3401 | 9/21/2015 | - |
| US Bank | Checking | xx1523 | 5/11/2015 | - |
| US Bank | Checking | xx2949 | 5/11/2015 | - |
| US Bank | Checking | xx3600 | 4/15/2015 | - |
| US Bank | Checking | xx4870 | 4/15/2015 | - |
| Western Alliance Bank | Checking | xx5086 | 1/22/2016 | - |
| Western Alliance Bank | Checking | XX2845 | 11/19/2015 | - |
| Western Alliance Bank | Checking | XX5144 | 10/22/2015 | - |

In re W.J. Bradley Mortgage Capital, LLC
Attachment 21 - Property held for another

| Bank | Bank Type | Type of Account | Account Number | Book Balance as of 4/26/16 |
|---|---|---|---|---|
| Colorado Fed | Blocked | Client Clearing for WJB | xx9450 | 3,670.01 |
| Texas Capital Bank | DDA | Client Clearing for WJB | xx0503 | - |
| Texas Capital Bank | DDA | Warehouse Proceeds | xx0886 | (2,702.09) |
| Texas Capital Bank | Blocked | Warehouse Reserve Funds | xx2229 | - |
| US Bank | DDA | Trust Account Homestyle | xx5017 | 1,552.54 |
| US Bank | DDA | Trust Account 203k | xx6495 | - |
| US Bank | DDA | Escrow Account | xx7694 | 15,588.94 |
| Texas Capital Bank | DDA | Custodial WJB | xx0511 | - |
| Texas Capital Bank | DDA | Custodial FNMA | xx9208 | - |
| Texas Capital Bank | DDA | Custodial FHLMC | xx9232 | - |
| Texas Capital Bank | DDA | Custodial FHLMC | xx9240 | - |
| Texas Capital Bank | DDA | Custodial FNMA | xx9182 | 807.90 |
| Texas Capital Bank | DDA | Custodial FNMA | xx9216 | - |
| Texas Capital Bank | DDA | Custodial FNMA | xx9174 | - |
| Texas Capital Bank | DDA | Custodial WJB | xx0529 | 192,902.97 |
| | | | | 211,820.27 |